**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**Eastern Division DIVISION**

In re: R & G PROPERTIES                    §        Case No. 09-37463
                                           §
                                           §
                                           §
       Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**


Michael Desmond, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $41,579,500.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $5,721,344.54 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,394,987.63 | |

3) Total gross receipts of $7,116,332.17 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $7,116,332.17 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR ( 10 /1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $20,901.00 | $30,421,412.45 | $5,721,344.54 | $5,721,344.54 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,371,356.68 | $1,356,703.76 | $1,356,703.76 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $248,203.23 | $222,701.28 | $38,283.87 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $17,005.00 | $15,205.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $37,220.57 | $9,763,234.06 | $5,355,868.51 | $0.00 |
| **TOTAL DISBURSEMENTS** | $58,121.57 | $41,821,211.42 | $12,671,823.09 | $7,116,332.17 |

4) This case was originally filed under chapter 7 on 10/08/2009, and it was converted to chapter 7 on 10/10/2012.  The case was pending for 88 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     02/04/2020                          By: /s/ Michael  Desmond

                                                          Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Settlement with Republic Bank re: 5700 Central | 1249-000 | $313,398.70 |
| 20 S Dee Rd., Park Ridge, IL | 1110-000 | $885,000.00 |
| 1240 N. Lake Shore Dr., Chicago, IL | 1110-000 | $535,000.00 |
| 1950 Parkside, Park Ridge, IL | 1110-000 | $682,000.00 |
| 5401 W. Devon, Chicago, IL | 1110-000 | $710,100.00 |
| American Midwest Bank Account 7108 | 1229-000 | $16,332.97 |
| 2060 W. Fargo, Chicago, IL | 1110-000 | $49,500.00 |
| Pan American Bank Account 1001 | 1229-000 | $12,915.32 |
| Pn American Bank Account 9901 | 1229-000 | $502,491.40 |
| American Enterprise bank | 1229-000 | $28,894.84 |
| 2637 W. Bryn Mawr, Chicago, IL | 1110-000 | $1,446.05 |
| 6315-17 N. Milwaukee,Chicago, IL | 1110-000 | $1,600,000.00 |
| 4205 Irving Park, Chicago, Il | 1110-000 | $310,000.00 |
| 1 N. Hamlin, Park Ridge, IL | 1110-000 | $1,135,000.00 |
| American Midwest Bank Account 7101 | 1229-000 | $77,376.80 |
| American Enterprise Bank  20061 | 1229-000 | $1,550.83 |
| Settlement with Edgebrook Bank | 1249-000 | $16,335.00 |
| Lawsuit R&G Properties v. Mazutis | 1249-000 | $4,000.00 |
| American Midwest Bank Account 7100 | 1229-000 | $4,409.72 |
| Pan American Bank Account 9401 | 1229-000 | $25,509.56 |
| Pan American Bank Account 2201 | 1229-000 | $205,070.98 |
| **TOTAL GROSS RECEIPTS** | | **$7,116,332.17** |

[1]*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chicago Title & Trust | 4110-000 | NA | $1,431,032.50 | $1,431,032.50 | $1,431,032.50 |
| | Chicago Title & Trust | 4110-000 | NA | $1,033,205.95 | $1,033,205.95 | $1,033,205.95 |
| | Chicago Title & Trust | 4110-000 | NA | $771,076.14 | $771,076.14 | $771,076.14 |
| | Chicago Title & Trust | 4110-000 | NA | $26,944.68 | $26,944.68 | $26,944.68 |
| | Chicago Title & Trust | 4110-000 | NA | $642,626.82 | $642,626.82 | $642,626.82 |
| | Chicago Title & Trust | 4110-000 | NA | $618,155.80 | $618,155.80 | $618,155.80 |
| | Chicago Title & Trust | 4110-000 | NA | $249,572.94 | $249,572.94 | $249,572.94 |
| | Chicago Title & Trust | 4110-000 | NA | $473,729.71 | $473,729.71 | $473,729.71 |
| 13 | Norstates Bank c/o David P. Vallas Wildman Harrold, Allen & Dixon LLP | 4110-000 | NA | $12,515,721.92 | $0.00 | $0.00 |
| 16 | City of Chicago Department of Water Management | 4110-000 | NA | $603.89 | $0.00 | $0.00 |
| 17 | City of Chicago Department of Water Management | 4110-000 | NA | $365.93 | $0.00 | $0.00 |
| 19 | Delta Trading Company | 4110-000 | NA | $8,894,235.03 | $475,000.00 | $475,000.00 |
| 25 | American Enterprise Bank c/o Richard H. Fimoff Robbins, Salomon & Patt, Ltd. | 4110-000 | NA | $962,035.42 | $0.00 | $0.00 |
| 27S | Associated Bank, National Association c/o Tina M. Jacobs, Esq. Jones & Jacobs | 4110-000 | NA | $2,801,573.60 | $0.00 | $0.00 |
| 36 | City of Chicago Department of Finance Bureau of Utility Billing and Customer Service | 4110-000 | NA | $470.52 | $0.00 | $0.00 |
| 41 | City of Chicago Department of Finance Bureau of Utility Billing and Customer Service | 4110-000 | NA | $61.60 | $0.00 | $0.00 |
| N/F | Nissan Motor Acceptance | 4110-000 | $20,901.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$20,901.00** | **$30,421,412.45** | **$5,721,344.54** | **$5,721,344.54** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Michael Desmond | 2100-000 | NA | $120,000.00 | $120,000.00 | $120,000.00 |
| Attorney for Trustee Fees - Figliulo & Silverman, P.C. | 3110-000 | NA | $685,959.50 | $685,959.50 | $685,959.50 |
| Attorney for Trustee, Expenses - Figliulo & Silverman, P.C. | 3120-000 | NA | $6,031.31 | $6,031.31 | $6,031.31 |
| Bond Payments - BOND | 2300-000 | NA | $94.10 | $94.10 | $94.10 |
| Costs re Sale of Property - Chicago Title & Trust | 2500-000 | NA | $118,789.02 | $118,789.02 | $118,789.02 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $4,064.47 | $4,064.47 | $4,064.47 |
| Income Taxes - Internal Revenue Service (post-petition) - United States Treasury | 2810-000 | NA | $5,130.95 | $5,130.95 | $5,130.95 |
| Other State or Local Taxes (post-petition) - Chicago Title & Trust | 2820-000 | NA | $106,830.97 | $106,830.97 | $106,830.97 |
| Other State or Local Taxes (post-petition) - Illinois Department of Revenue | 2820-000 | NA | $19,356.99 | $19,356.99 | $19,356.99 |
| Other Chapter 7 Administrative Expenses - Chicago Title & Trust | 2990-000 | NA | $6,920.53 | $6,920.53 | $6,920.53 |
| Other Chapter 7 Administrative Expenses - Office of the U.S. Trustee | 2990-000 | NA | $29,227.84 | $14,613.92 | $14,613.92 |
| Special Counsel for Trustee Fees - Latimer LeVay Fyock | 3210-600 | NA | $31,066.25 | $31,027.25 | $31,027.25 |
| Special Counsel for Trustee Fees - Law Offices of Thomas M. Battista LLC | 3210-600 | NA | $11,500.25 | $11,500.25 | $11,500.25 |
| Special Counsel for Trustee Expenses - Latimer LeVay Fyock | 3220-610 | NA | $5,741.50 | $5,741.50 | $5,741.50 |
| Accountant for Trustee Fees (Other Firm) - Kutchins, Robbins & Diamond Ltd. | 3410-000 | NA | $6,781.50 | $6,781.50 | $6,781.50 |
| Accountant for Trustee Fees (Other Firm) - Popowcer Katten Ltd. | 3410-000 | NA | $35,375.50 | $35,375.50 | $35,375.50 |
| Accountant for Trustee Expenses (Other Firm) - Popowcer Katten Ltd. | 3420-000 | NA | $5.50 | $5.50 | $5.50 |
| Accountant for Trustee Expenses (Other Firm) - Kutchins, Robbins & Diamond Ltd. | 3420-000 | NA | $8.00 | $8.00 | $8.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - Chicago Title & Trust | 3510-000 | NA | $178,472.50 | $178,472.50 | $178,472.50 |

| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | NA | $1,371,356.68 | $1,356,703.76 | $1,356,703.76 |
|---|---|---|---|---|

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation  - Alden Realty | 6101-000 | NA | $24,054.10 | $24,054.10 | $4,135.06 |
| Attorney for D-I-P Fees - Crane Heyman | 6210-160 | NA | $136,044.43 | $136,044.43 | $23,386.97 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm) - Figliulo & Silverman PC | 6120-000 | NA | $167.75 | $167.75 | $28.84 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm) - Figliulo & Silverman PC | 6110-000 | NA | $36,717.50 | $35,885.00 | $6,168.88 |
| Prior Chapter Trustee Compensation  - George Michael | 6101-000 | NA | $2,400.00 | $0.00 | $0.00 |
| Prior Chapter Trustee Compensation  - Michael Realty | 6101-000 | NA | $12,564.45 | $8,965.00 | $1,541.14 |
| Prior Chapter Trustee Compensation  - Nick Duric | 6101-000 | NA | $27,470.00 | $10,000.00 | $1,719.07 |
| Prior Chapter Trustee Compensation  - Robert Michael | 6101-000 | NA | $1,200.00 | $0.00 | $0.00 |
| Special Counsel Fees (Chapter 11) - Springer, Casey & Dienstag, P.C. | 6210-600 | NA | $7,585.00 | $7,585.00 | $1,303.91 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$248,203.23** | **$222,701.28** | **$38,283.87** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Robert Jackson | 5800-000 | NA | $450.00 | $450.00 | $0.00 |
| 4 | Felicia Roby | 5800-000 | NA | $2,550.00 | $2,550.00 | $0.00 |
| 6 | Charlotte Shubert | 5800-000 | NA | $790.00 | $790.00 | $0.00 |
| 8 | Clark and Adrienne Keisling | 5800-000 | NA | $1,800.00 | $1,800.00 | $0.00 |
| 11 | Michael Lewis | 5800-000 | NA | $680.00 | $680.00 | $0.00 |
| 12 | Walter and Joyce Kuchar | 5800-000 | NA | $875.00 | $875.00 | $0.00 |
| 14 | Doruted Patroi | 5800-000 | NA | $890.00 | $890.00 | $0.00 |
| 20 | Alli Traven Cassandra Kramer | 5800-000 | NA | $2,000.00 | $2,000.00 | $0.00 |
| 22 | Jim Scordo | 5800-000 | NA | $1,250.00 | $1,250.00 | $0.00 |
| 23 | USA Electric Inc Stevo Jovanovic | 5800-000 | NA | $1,470.00 | $1,470.00 | $0.00 |
| 24P | John Vadaparampil Joel Schechter | 5800-000 | NA | $2,450.00 | $2,450.00 | $0.00 |
| 31 | Illinois Department of Revenue Bankruptcy Section | 5800-000 | NA | $1,800.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$17,005.00** | **$15,205.00** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Patricia Murphy | 7100-000 | NA | $750.00 | $750.00 | $0.00 |
| 3 | Carl Galvin | 7100-000 | NA | $1,800.00 | $1,800.00 | $0.00 |
| 5 | Janice Glenn | 7100-000 | NA | $830.00 | $830.00 | $0.00 |
| 7 | Belongia, Shapiro & Hynes, LLP | 7100-000 | NA | $17,964.05 | $17,964.05 | $0.00 |
| 9 | Waste Management c/o Jacquolyn E. Mills | 7100-000 | NA | $11,490.68 | $11,490.68 | $0.00 |
| 10 | Gregory Gorlich | 7100-000 | NA | $160,000.00 | $160,000.00 | $0.00 |
| 15 | Evelyn Macalister | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 18 | AmericaUnited Bank and Trust Company USA c/o Rosanne Ciambrone Duane Morris LLP | 7100-000 | NA | $3,910,791.95 | $250,000.00 | $0.00 |
| 21 | Stanley Gorczyca Gore | 7100-000 | NA | $675.00 | $675.00 | $0.00 |
| 24U | John Vadaparampil Joel Schechter | 7100-000 | NA | $53,455.50 | $53,455.50 | $0.00 |
| 26 | The First Commercial Bank Martin & Karcazes Ltd | 7100-000 | NA | $1,860,730.67 | $1,860,730.67 | $0.00 |
| 27U | Associated Bank, National Association c/o Tina M. Jacobs, Esq. Jones & Jacobs | 7100-000 | NA | $746,573.60 | $0.00 | $0.00 |
| 28 | CITY OF CHICAGO DEPARTMENT OF REVENUE-BANKRUPTCY UNIT | 7100-000 | NA | $36,883.81 | $36,883.81 | $0.00 |
| 29 | CITY OF CHICAGO DEPARTMENT OF REVENUE-BANKRUPTCY UNIT | 7100-000 | NA | $185.00 | $185.00 | $0.00 |

| 30 | John Vadaparampil c/o Aaron A Krolik | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
|----|--------------------------------------|----------|-----|-------|-------|-------|
| 33 | City of Chicago Department of Finance Bureau of Utility Billing and Customer Service | 7100-000 | NA | $608.95 | $608.95 | $0.00 |
| 34 | City of Chicago Department of Finance Bureau of Utility Billing and Customer Service | 7100-000 | NA | $268.70 | $268.70 | $0.00 |
| 35 | nicor gas | 7100-000 | NA | $490.15 | $490.15 | $0.00 |
| 37 | City of Chicago Department of Finance Bureau of Utility Billing and Customer Service | 7100-000 | NA | $888.51 | $888.51 | $0.00 |
| 38 | City of Chicago Department of Finance Bureau of Utility Billing and Customer Service | 7100-000 | NA | $592.16 | $592.16 | $0.00 |
| 39 | City of Chicago Department of Finance Bureau of Utility Billing and Customer Service | 7100-000 | NA | $26.87 | $26.87 | $0.00 |
| 40 | City of Chicago Department of Finance Bureau of Utility Billing and Customer Service | 7100-000 | NA | $1,122.74 | $1,122.74 | $0.00 |
| 42 | City of Chicago Department of Finance Bureau of Utility Billing and Customer Service | 7100-000 | NA | $119.68 | $119.68 | $0.00 |
| 43 | Nicholas M. Duric | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 44 | Monty Titling Trust 1 | 7100-000 | NA | $2,894,421.59 | $2,894,421.59 | $0.00 |
| 45 | Michael Realty Associates c/o Karlin Associates | 7100-000 | NA | $12,564.45 | $12,564.45 | $0.00 |
| N/F | Allied Interstate Inc | 7100-000 | $276.00 | NA | NA | NA |
| N/F | Amberton Apartments | 7100-000 | $877.70 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $78.41 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GECRB/Dicks Sporting Goods | 7100-000 | $641.00 | NA | NA | NA |
| N/F | GECRB/HH Gregg | 7100-000 | $1,597.00 | NA | NA | NA |
| N/F | GEMB/JC Penny | 7100-000 | $2,152.00 | NA | NA | NA |
| N/F | HSBC Bank | 7100-000 | $546.00 | NA | NA | NA |
| N/F | HSBC/Best Buy | 7100-000 | $536.00 | NA | NA | NA |
| N/F | HSBC/Helzberg | 7100-000 | $1,688.00 | NA | NA | NA |
| N/F | JC Penney | 7100-000 | $2,152.00 | NA | NA | NA |
| N/F | Kohls/Capital One | 7100-000 | $1,923.00 | NA | NA | NA |
| N/F | Lowes / MBGA / GEMB | 7100-000 | $677.00 | NA | NA | NA |
| N/F | NOVEC | 7100-000 | $270.25 | NA | NA | NA |
| N/F | Navy Federal Credit Union | 7100-000 | $3,227.00 | NA | NA | NA |
| N/F | Navy Federal Credit Union | 7100-000 | $14,414.00 | NA | NA | NA |
| N/F | PWC Community Services Board | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Planet Fitness | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Portfolio Recovery Associates | 7100-000 | $587.21 | NA | NA | NA |
| N/F | USAA Savings Bank | 7100-000 | $3,269.00 | NA | NA | NA |
| N/F | Victoria's Secret | 7100-000 | $986.00 | NA | NA | NA |
| N/F | WFNNB/Express | 7100-000 | $597.00 | NA | NA | NA |
| N/F | WFNNB/New York & Company | 7100-000 | $496.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$37,220.57** | **$9,763,234.06** | **$5,355,868.51** | **$0.00** |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 09-37463

**Case Name:** R & G PROPERTIES

**For Period Ending:** 02/04/2020

**Trustee Name:** (330623) Michael Desmond

**Date Filed (f) or Converted (c):** 10/10/2012 (c)

**§ 341(a) Meeting Date:** 02/13/2013

**Claims Bar Date:** 09/28/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 4205 Irving Park, Chicago, Il<br>2 stores | 550,000.00 | 0.00 | | 310,000.00 | FA |
| 2 | 20 S Dee Rd., Park Ridge, IL<br>8 apartments | 1,500,000.00 | 0.00 | | 885,000.00 | FA |
| 3 | 3600 N. Lake Shore Drive, Chicago, IL<br>3 condos (Abandoned per orders 5/7/14 [Dkt. 944], 11/25/15 [Dkt. 1055]) | 850,000.00 | 0.00 | OA | 0.00 | FA |
| 4 | 2421 N. Janssen, Chicago, IL<br>single family home | 1,350,000.00 | 0.00 | | 0.00 | FA |
| 5 | 1449 N. Wieland, Chicago, IL<br>single family home | 1,350,000.00 | 0.00 | | 0.00 | FA |
| 6 | 1950 Parkside, Park Ridge, IL<br>8 apartments | 1,000,000.00 | 0.00 | | 682,000.00 | FA |
| 7 | 5654 N. Central, Chicago, IL<br>3 flat | 575,000.00 | 0.00 | | 0.00 | FA |
| 8 | 5772 W. Higgins, Chicago, IL<br>2 offices | 550,000.00 | 0.00 | | 0.00 | FA |
| 9 | 5749 N Elston, Chicago, IL<br>6 unit apartment building | 650,000.00 | 0.00 | | 0.00 | FA |
| 10 | 5536 N. Artesian, Chicago, IL<br>4 unit apartment building | 575,000.00 | 0.00 | | 0.00 | FA |
| 11 | 5633 N. Central, Chicago, IL<br>1 unit apartment building | 490,000.00 | 0.00 | | 0.00 | FA |
| 12 | 2866 N. Elston, Chicago, IL<br>2 unit apartment building | 375,000.00 | 0.00 | | 0.00 | FA |
| 13 | 3600 N. Pulaski, Chicago, IL<br>7 stores | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 14 | 3809-11 N. Harlem, Chicago, IL<br>1 apartment and 2 stores | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 15 | 1240 N. Lake Shore Dr., Chicago, IL<br>condominium | 750,000.00 | 0.00 | | 535,000.00 | FA |
| 16 | 5700 N. Central, Chicago, IL<br>Commercial building housing Citizens Bank & Trust of Chicago | 3,500,000.00 | 0.00 | | 0.00 | FA |
| 17 | 5155-59 W. Addison, Chicago, IL<br>3 apartments and 3 stores | 750,000.00 | 0.00 | | 0.00 | FA |
| 18 | 5717 N. Elston, Chicago, IL<br>1 office | 450,000.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 09-37463

**Case Name:** R & G PROPERTIES

**For Period Ending:** 02/04/2020

**Trustee Name:** (330623) Michael Desmond

**Date Filed (f) or Converted (c):** 10/10/2012 (c)

**§ 341(a) Meeting Date:** 02/13/2013

**Claims Bar Date:** 09/28/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | 6508 W. Devon, Chicago, IL<br>11 unit apartment building | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 20 | 4201 W. Irving Park, Chicago, IL<br>6,000 sq.ft office and store | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 21 | 5703 N. Elston, Chicago, IL | 450,000.00 | 0.00 | | 0.00 | FA |
| 22 | 17851 Torrence, Lansing, IL<br>2 stores and 2 apartments | 600,000.00 | 0.00 | | 0.00 | FA |
| 23 | 6315-17 N. Milwaukee,Chicago, IL<br>14 apartments and 4 stores | 2,150,000.00 | 0.00 | | 1,600,000.00 | FA |
| 24 | 6739 W. North Ave., Oak Park, IL<br>2 stores and 1 apartment | 550,000.00 | 0.00 | | 0.00 | FA |
| 25 | 1 N. Hamlin, Park Ridge, IL<br>8 apartments | 1,400,000.00 | 0.00 | | 1,135,000.00 | FA |
| 26 | 1754-56 W. Wellington, Chicago, IL<br>7 unit apartment building | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 27 | 2912 N. Central Park, Chicago, IL<br>7,500 sq.ft. garage | 650,000.00 | 0.00 | | 0.00 | FA |
| 28 | 3038 W. Irving Park, Chicago, IL<br>1 apartment and 1 store | 500,000.00 | 0.00 | | 0.00 | FA |
| 29 | 3312-14 W. Foster, Chicago, IL<br>3 apartments and 3 stores | 685,000.00 | 0.00 | | 0.00 | FA |
| 30 | 3600 N. Lake Shore Dr., Chicago, IL<br>14 studio condos | 2,100,000.00 | 0.00 | | 0.00 | FA |
| 31 | 3606 N. Pulaski, Chicago, IL<br>3 apartments and 2 stores | 520,000.00 | 0.00 | | 0.00 | FA |
| 32 | 3611 N. Pulaski, Chicago, IL<br>commercial and garage | 1,200,000.00 | 0.00 | | 0.00 | FA |
| 33 | 3641 N. Pulaski, Chicago, IL<br>21 apartments and 2 stores | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 34 | 4054-56 Marmora, Chicago, IL<br>8 unit commercial building | 900,000.00 | 0.00 | | 0.00 | FA |
| 35 | 4036 Pulaski, Chicago, IL<br>8 apartments and 1 office | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 36 | 5600 N. Western, Chicago, IL<br>10 apartments and 8 stores | 2,100,000.00 | 0.00 | | 0.00 | FA |
| 37 | 5680 N. Elston, Chicago, IL<br>12 apartments in an 8,000 sq.ft. office | 3,000,000.00 | 0.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
### Asset Cases

Exhibit 8
Page: 3

**Case No.:** 09-37463

**Case Name:** R & G PROPERTIES

**For Period Ending:** 02/04/2020

**Trustee Name:** (330623) Michael Desmond

**Date Filed (f) or Converted (c):** 10/10/2012 (c)

**§ 341(a) Meeting Date:** 02/13/2013

**Claims Bar Date:** 09/28/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 38 | 5401 W. Devon, Chicago, IL<br>6 store fronts | 1,300,000.00 | 0.00 | | 710,100.00 | FA |
| 39 | 1758 W. Wellington, Chicago, IL<br>1 apt and 1 store | 500,000.00 | 0.00 | | 0.00 | FA |
| 40 | 6327 W. Devon, Chicago, IL<br>3 apartments | 380,000.00 | 0.00 | | 0.00 | FA |
| 41 | 4740 N. Central, Chicago, IL<br>3 apartments | 525,000.00 | 0.00 | | 0.00 | FA |
| 42 | 5688 N. Elston, Chicago, IL<br>3 apartments | 475,000.00 | 0.00 | | 0.00 | FA |
| 43 | 2637 W. Bryn Mawr, Chicago, IL<br>6 apartments | 750,000.00 | 0.00 | | 1,446.05 | FA |
| 44 | 5632 N. Central, Chicago, IL<br>3 apartments | 475,000.00 | 0.00 | | 0.00 | FA |
| 45 | 5713 Elston, Chicago, IL<br>vacant lot | 250,000.00 | 0.00 | | 0.00 | FA |
| 46 | 5658 N. Central, Chicago, IL<br>3 apartments | 550,000.00 | 0.00 | | 0.00 | FA |
| 47 | 5941 N. Austin, Chicago, IL<br>6 apartments | 750,000.00 | 0.00 | | 0.00 | FA |
| 48 | 5659 W. Irving Park, Chicago, IL<br>commercial store | 550,000.00 | 0.00 | | 0.00 | FA |
| 49 | 2434 W. Montrose, Chicago, IL<br>7,500 sq.ft. commercial | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 50 | 7431 N. Hoyne, Chicago, IL<br>1 2-bedroom condo | 175,000.00 | 0.00 | OA | 0.00 | FA |
| 51 | 2060 W. Fargo, Chicago, IL<br>1 bedroom condo | 150,000.00 | 0.00 | | 49,500.00 | FA |
| 52 | 5551 N. Central, Chicago, IL<br>3 apartments | 575,000.00 | 0.00 | | 0.00 | FA |
| 53 | CASH ON HAND | 50,000.00 | 0.00 | | 0.00 | FA |
| 54 | BANK ACCOUNTS<br>Citizens Bank, 5700 N. Central, Chicago, IL - Security<br>Dep. Escrow Acct. xxxx0214 | 3,500.00 | 0.00 | | 0.00 | FA |
| 55 | BANK ACCOUNTS<br>Citizens Bank, 5700 N. Central, Chicago, IL - Operating<br>Account No. xxxx3911 | 51,000.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Exhibit 8
Page: 4

Case No.:  09-37463

Case Name:   R & G PROPERTIES

For Period Ending:   02/04/2020

Trustee Name:   (330623) Michael Desmond

Date Filed (f) or Converted (c):   10/10/2012 (c)

§ 341(a) Meeting Date:   02/13/2013

Claims Bar Date:   09/28/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 56 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Snow blowers, paint, rollers, brushes, hardwood flooring, ceramic tile | 50,000.00 | 0.00 | | 0.00 | FA |
| 57 | Lawsuit R&G Properties v. Mazutis (u)<br>Settlement of Mazutis Claim per Court Order 3/18/2013 | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 58 | American Midwest Bank Account 7101 (u)<br>Net Proceeds on sale of American MIdwest Properties. | 0.00 | 62,106.25 | | 77,376.80 | FA |
| 59 | American Midwest Bank Account 7100 (u)<br>Net Proceeds on Sale of American Midwest Properties. | 0.00 | 4,407.33 | | 4,409.72 | FA |
| 60 | American Midwest Bank Account 7108 (u)<br>Net Proceeds on Sale of American Midwest Properties | 0.00 | 16,317.03 | | 16,332.97 | FA |
| 61 | Pan American Bank Account 9401 (u)<br>Security Deposits | 0.00 | 0.00 | | 25,509.56 | FA |
| 62 | Pan American Bank Account 1001 (u) | 0.00 | 0.00 | | 12,915.32 | FA |
| 63 | Pan American Bank Account 2201 (u) | 0.00 | 0.00 | | 205,070.98 | FA |
| 64 | Pn American Bank Account 9901 (u) | 0.00 | 0.00 | | 502,491.40 | FA |
| 65 | American Enterprise Bank  20061 (u) | 0.00 | 0.00 | | 1,550.83 | FA |
| 66 | American Enterprise bank (u) | 0.00 | 0.00 | | 28,894.84 | FA |
| 67 | Settlement with Edgebrook Bank (u) | 16,335.00 | 0.00 | | 16,335.00 | FA |
| 68 | Settlement with Republic Bank re: 5700 Central (u) | 313,398.70 | 313,398.70 | | 313,398.70 | FA |
| **68** | **Assets Totals (Excluding unknown values)** | **$51,459,233.70** | **$400,229.31** | | **$7,116,332.17** | **$0.00** |

**Major Activities Affecting Case Closing:**

June 30, 2019: TFR submitted to UST on 4/8/19.

2018:  Chapter 11 Administrative Claims Bar Date was June 29, 2018.  Trustee has filed several claims objections/motions to modify claims.  Once these remaining claims are resolved Trustee will be in a position to prepare final tax returns and close case.

**Initial Projected Date Of Final Report (TFR):**  12/31/2014          **Current Projected Date Of Final Report (TFR):**   08/30/2019

02/04/2020
_____
Date

/s/Michael Desmond
_____
Michael Desmond

## Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-37463 | | **Trustee Name:** | | Michael Desmond (330623) | |
| **Case Name:** | R & G PROPERTIES | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***8229 | | **Account #:** | | ******4066 Checking Account | |
| **For Period Ending:** | 02/04/2020 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/24/13 | {15} | Chicago Title & Trust | Sale of 1240 N. Lakeshore - Chapter 7 Attorney Fees to close | 1110-000 | 750.00 | | 750.00 |
| 04/24/13 | {15} | Chicago Title & Trust | Sale of 1240 N. Lakeshore - Chapter 11 Attorney Fees & Costs | 1110-000 | 1,144.67 | | 1,894.67 |
| 04/24/13 | {57} | Susan Michael | Proceeds on Sale of O'Splaines case. | 1249-000 | 4,000.00 | | 5,894.67 |
| 04/24/13 | {15} | Chicago Title & Trust | Sale of 1240 N. Lakeshore - Reimb of Chapter 7 Atty Fees & Costs | 1110-000 | 6,824.50 | | 12,719.17 |
| 04/24/13 | | Chicago Title & Trust | Sale of 1240 N. Lakeshore - Reimb of Chapter 7 Trustee Statutory Fees - Per sale order [Dkt. 844] | | 8,025.00 | | 20,744.17 |
| | {15} | | $535,000.00 | 1110-000 | | | |
| | | | Pay off 1st Mortgage  -$473,729.71 | 4110-000 | | | |
| | | | County Taxes  -$4,528.37 | 2820-000 | | | |
| | | | County Taxes  -$2,630.18 | 2820-000 | | | |
| | | | Other Settlement Charges and prorations  -$10,617.57 | 2500-000 | | | |
| | | | Broker's Commissin  -$26,750.00 | 3510-000 | | | |
| | {15} | | Carve out of Sale Proceeds 1240 N. Lakeshore - Reimb of Chapter 7 Attorney Fees to close ($750) Chapter 11 Attorney Fees & Costs ($1,144.67) Chapter 7 Attorney (6,824.50)  -$8,719.17 | 1110-000 | | | |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 20,734.17 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.81 | 20,703.36 |
| 06/24/13 | 101 | Figliulo & Silverman, P.C. | Legal Fees and Cost allowed per court Order dated 4-23-2013 [Dkt. 854] | 3110-000 | | 6,824.50 | 13,878.86 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.81 | 13,852.05 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.91 | 13,830.14 |
| 08/07/13 | {25} | Chicago Title & Trust | Net Proceeds on Sale of 1 N. Hamlin -Chapter 11  Fees | 1110-000 | 1,144.67 | | 14,974.81 |
| 08/07/13 | {25} | Chicago Title & Trust | Net Proceeds on Sale of 1 N. Hamlin - Attorneys Fees | 1110-000 | 16,159.00 | | 31,133.81 |
| 08/07/13 | | Chicago Title & Trust | Net Proceeds on Sale of 1 N. Hamlin - Trustee  Fees Per sale order [Dkt. 860] | | 17,025.00 | | 48,158.81 |
| | {25} | | Sale Price  $1,135,000.00 | 1110-000 | | | |

| | | | | Page Subtotals: | $55,072.84 | $6,914.03 | |

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-37463 | |
| **Case Name:** | R & G PROPERTIES | |
| **Taxpayer ID #:** | **-***8229 | |
| **For Period Ending:** | 02/04/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******4066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Loan Payy Off to Delta | 4110-000 | | | |
| | | | -$1,033,205.95 | | | | |
| | | | Realtor's Commisssions | 3510-000 | | | |
| | | | -$26,750.00 | | | | |
| | | | County R.E. Taxes | 2820-000 | | | |
| | | | -$7,158.55 | | | | |
| | | | Other closing costs and prorations. | 2500-000 | | | |
| | | | -$32,042.33 | | | | |
| | {25} | | Carve-out of Sale Proceeds 1 N. Hamlin - Reimb Attorney Fees ($16,159.00) Reimb Chapter 11 Fees ($1,144.67) | 1110-000 | | | |
| | | | -$17,303.67 | | | | |
| | | Latimer LeVay Fyock | Cash collateral funds expended on special counsel fees per order [Dkt. 942] | 3210-600 | | | |
| | | | -$1,514.50 | | | | |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.09 | 48,102.72 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.87 | 48,035.85 |
| 10/21/13 | {67} | Edgebrook Bank | Settlement with Edgebrook Bank re: 5658 Central and 5941 Austin | 1249-000 | 16,335.00 | | 64,370.85 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.05 | 64,287.80 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.30 | 64,201.50 |
| 12/23/13 | {38} | Chicago Title & Trust | Sale Proceeds 5401 Devon - Reimb of Chapt 11 Attorney's Fees. | 1110-000 | 1,144.67 | | 65,346.17 |
| 12/23/13 | | Chicago Title & Trust | Sale Proceeds 5401 Devon - Trustee's fees per sale order [Dkt. 899] | 1110-000 | 15,977.25 | | 81,323.42 |
| | {38} | | Gross Sale Price | 1110-000 | | | |
| | | | $710,100.00 | | | | |
| | | | Loan Payoff American Enterprise | 4110-000 | | | |
| | | | -$642,626.82 | | | | |
| | | | County R.E. Taxes | 2820-000 | | | |
| | | | -$25,703.58 | | | | |
| | | | Other Closing Costs and Prorations | 2500-000 | | | |
| | | | -$7,306.45 | | | | |
| | {38} | | Carve-out of sale proceeds 5401 Devon - Reimb of Chapter 11 Attorney Fees ($1,144.67) reimb of Attorney Fees ($17,341.23) | 1110-000 | | | |
| | | | -$18,485.90 | | | | |
| 12/23/13 | {38} | Chicago Title & Trust | Sale Proceeds 5401 Devon - Reimbursement of Attorney's Fees. | 1110-000 | 17,341.23 | | 98,664.65 |

**Page Subtotals:** **$50,798.15** **$292.31**

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-37463 | |
| **Case Name:** | R & G PROPERTIES | |
| **Taxpayer ID #:** | **-***8229 | |
| **For Period Ending:** | 02/04/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******4066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/13 | {6} | Chicago Title & Trust | Sale Proceeds 1950 Parkside - Reinmburse Atty's Fees Chapter 11 | 1110-000 | 1,144.67 | | 99,809.32 |
| 12/31/13 | {6} | Chicago Title & Trust | Sale Procceds 1950 Parkside Reimburse Chpt 7 Atty's fees | 1110-000 | 3,582.00 | | 103,391.32 |
| 12/31/13 | | Chicago Title & Trust | Sale Proceeds 1950 Parkside. - Trustee's Fees per sale order [Dkt. 898] | | 15,345.00 | | 118,736.32 |
| | {6} | | Sale Price $682,000.00 | 1110-000 | | | |
| | | | Loan Pay off Pan American Bank -$618,155.80 | 4110-000 | | | |
| | | | County R.E. Taxes -$16,693.59 | 2820-000 | | | |
| | | | Other Closing Costs and prorations. -$10,936.44 | 2500-000 | | | |
| | {6} | | Carve-out of sale proceeds 1950 Parkside - Reimb Ch. 11 Atty Fees ($1,144.67) Ch. 7 Atty Fees ($3,582) Ch. 7 Atty Fees ($16,142.50) -$20,869.17 | 1110-000 | | | |
| 12/31/13 | {6} | Chicago Title & Trust | Sale Proceeds 1950 Parkside - Reimbusement Atty's fees Chapter 7 | 1110-000 | 16,142.50 | | 134,878.82 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.84 | 134,768.98 |
| 01/28/14 | {23} | Chicago Title & Trust | Sale proceeds on 6315 N. Milwaukee - Reimb. of Ch. 11 Attys fees | 1110-000 | 1,144.67 | | 135,913.65 |
| 01/28/14 | {23} | Chicago Title & Trust | Sale proceeds on 6315 N. Milwaukee - Reimb. attorney fees Ch.7 | 1110-000 | 1,500.00 | | 137,413.65 |
| 01/28/14 | {23} | Chicago Title & Trust | Sale Proceeds 6315 N. Milwaukee - Reimbursement Ch. 7 Atty Fees | 1110-000 | 15,910.10 | | 153,323.75 |
| 01/28/14 | | Chicago Title & Trust | Sale Proceeds 6315 N. Milwaukee - Reimbursement of Ch. 7 Trustee Fees per sale order [Dkt. 901] | | 24,000.00 | | 177,323.75 |
| | {23} | | $1,600,000.00 | 1110-000 | | | |
| | | | Payoff to Delta Mortgage -$1,431,032.50 | 4110-000 | | | |
| | | | Broker's commission -$62,500.00 | 3510-000 | | | |
| | | | County R.E. Taxes -$25,122.46 | 2820-000 | | | |
| | | | Other Closing costs and Prorations. -$33,476.77 | 2500-000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Page Subtotals:** | | | $78,768.94 | $109.84 | |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-37463 | | **Trustee Name:** | | Michael Desmond (330623) | |
| **Case Name:** | R & G PROPERTIES | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***8229 | | **Account #:** | | ******4066 Checking Account | |
| **For Period Ending:** | 02/04/2020 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {23} | | Carve out of sale proceeds 6315 N Milwaukee -Reimb of Ch. 11 Attys fees ($1,144.77) Ch. 7 Attys Fees ($15,910.10) Attys fees Ch. 7 ($1,500)  -$18,554.77 | 1110-000 | | | |
| | | Latimer LeVay Fyock | Cash collateral funds expended on special counsel fees per order [Dkt. 942]  -$5,313.50 | 3210-600 | | | |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 200.91 | 177,122.84 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 237.77 | 176,885.07 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.94 | 176,639.13 |
| 04/22/14 | {2} | Chicago Title & Trust | proceeds on sale of 20 S. Dee reimbursement of Ch 11 Attorneys fees | 1110-000 | 1,144.67 | | 177,783.80 |
| 04/22/14 | {2} | Chicago Title & Trust | Proceeds on sale of 20 S. Dee Reimb. Ch. 7 allowed attorneys fees | 1110-000 | 2,063.25 | | 179,847.05 |
| 04/22/14 | {2} | Chicago Title & Trust | Proceeds on sale of 20 S. Dee - reimbursement of Ch. 7 attorneys fees in connection with sale. | 1110-000 | 16,395.88 | | 196,242.93 |
| 04/22/14 | | Chicago Title & Trust | Proceeds of Sale of 20 S. Dee - Ch. 7 Trustee Fee per sale order [Dkt. 903] | | 19,912.50 | | 216,155.43 |
| | {2} | | Gross Sale Price  $885,000.00 | 1110-000 | | | |
| | | | Mortgage Payoff to North Community Bank  -$771,076.14 | 4110-000 | | | |
| | | | Broker's Commission to Millennium Properties  -$44,250.00 | 3510-000 | | | |
| | | | County R.E. Taxes  -$13,165.24 | 2820-000 | | | |
| | | | Other Closing Costs and prorations.  -$16,992.32 | 2500-000 | | | |
| | {2} | | Carve-out of Sale Proceeds 20 S Dee - Reimb Ch. 11 Attys Fees (1,144.67) Ch. 7 Atty Fees ($2,063.25) Ch 7 Atty Fees in connection with sale ($16,395.88)  -$19,603.80 | 1110-000 | | | |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.29 | 215,871.14 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 310.49 | 215,560.65 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 299.71 | 215,260.94 |

**Page Subtotals:**     $39,516.30        $1,579.11

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-37463 | |
| **Case Name:** | R & G PROPERTIES | |
| **Taxpayer ID #:** | **-***8229 | |
| **For Period Ending:** | 02/04/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******4066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/12/14 | 102 | Figliulo & Silverman, P.C. | Attorney's fees allowed per order dated  7-09-2014 (partial payment) [Dkt. 960] | 3110-000 | | 197,678.10 | 17,582.84 |
| 07/12/14 | 103 | Figliulo & Silverman, P.C. | Expenses allowed per Order dated 7/09/2014 (partial payment) [Dkt. 960] | 3120-000 | | 2,027.72 | 15,555.12 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.83 | 15,377.29 |
| 08/12/14 | {65} | American Enterprise Bank | Balance of Closed MM Acct. ending 0061 held by American Enterprise Bank (Cash Collateral for Delta Properties) | 1229-000 | 1,550.83 | | 16,928.12 |
| 08/12/14 | | American Enterprise Bank | Balance of Closed Checking Acct. # ending 8959 held by American Enterprise Bank (Cash Collateral Delta properties) | | 23,925.34 | | 40,853.46 |
| | | Figliulo & Silverman, P.C. | Cash collateral carved-out to pay Trustee's attorneys' fees per order [Dkt. 854]<br><br>-$4,969.50 | 3110-000 | | | |
| | {66} | American Enterprise Bank | Net proceeds of Closed Checking Acct. # ending 8959 held by American Enterprise Bank (Cash Collateral Delta properties) plus cash collateral carved-out to pay Trustee's attorneys' fees per order [Dkt. 854]<br><br>$28,894.84 | 1229-000 | | | |
| 08/28/14 | | American Midwest Bank | Proceeds from Balance of Closed Acct. at American Midwest Bank (#7101) | | 58,855.55 | | 99,709.01 |
| | | Figliulo & Silverman, P.C. | Cash collateral funds carved-out to pay Trustee's attorneys' fees per order [Dkt. 854]<br><br>-$18,521.25 | 3110-000 | | | |
| | {58} | American Midwest Bank | Net Proceeds from Balance of Closed Acct. at American Midwest Bank (#7101) plus cash collateral funds carved-out to pay Trustee's attorneys' fees per order [Dkt. 854]<br><br>$77,376.80 | 1229-000 | | | |
| 08/28/14 | {60} | American Midwest Bank (Michael K. Desmond, Trustee) | Proceeds of Balance of Closed Acct at American Midwest Bank (#7108) | 1229-000 | 16,332.97 | | 116,041.98 |
| 08/28/14 | {59} | American Midwest Bank (Michael K. Desmond, Trustee) | Proceeds from Balance of Closed Acct at American Midwest Bank (Acct. #7100) | 1229-000 | 4,409.72 | | 120,451.70 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.92 | 120,410.78 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.73 | 120,226.05 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.69 | 120,047.36 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.40 | 119,891.96 |
| 12/15/14 | 104 | Figliulo & Silverman, P.C. | Fees allowed per order dated 7-9-2014 [Dkt. 960] | 3110-000 | | 91,926.60 | 27,965.36 |

|  |  |  |
|---|---|---|
| | **Page Subtotals:** | **$105,074.41**   **$292,369.99** |

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-37463 | |
| **Case Name:** | R & G PROPERTIES | |
| **Taxpayer ID #:** | **-***8229 | |
| **For Period Ending:** | 02/04/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******4066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/14 | | Chicago Title & Trust | Sale Proceeds 2060 Fargo - Trustee Fees Per Sale Order [Dkt. 1004] | | 1,113.75 | | 29,079.11 |
| | {51} | | Sale Proceeds 2060 Fargo  $49,500.00 | 1110-000 | | | |
| | | | 1st Mortgage to Metro Bank  -$26,944.68 | 4110-000 | | | |
| | | | Realtor Commission  -$2,722.50 | 3510-000 | | | |
| | {51} | | Carve-out of Sale Proceeds 2060 Fargo Reimb. of Chapter 11 ($1,144.67) and Chapter 7 ($12,463.61) Attorney's Fees -separate checks issued by CT&T  -$13,608.28 | 1110-000 | | | |
| | | | Real Estate Taxes  -$2,693.65 | 2820-000 | | | |
| | | | Title Charges and costs of sale  -$2,417.14 | 2500-000 | | | |
| 12/23/14 | {51} | Chicago Title & Trust | Sale Proceeds 2060 Fargo  Reimb Chapter 11 Attorney's Fees. | 1110-000 | 1,144.67 | | 30,223.78 |
| 12/23/14 | {51} | Chicago Title & Trust | Sale Proceeds 23060 Fargo - Reimb. Chapter 7 Attorney''s fees. | 1110-000 | 12,463.61 | | 42,687.39 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.72 | 42,526.67 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.16 | 42,465.51 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.00 | 42,408.51 |
| 03/31/15 | 105 | United States Treasury | 12/31/12 Tax Liability - Form # 1065 - EIN #**8229 | 2810-000 | | 4,693.48 | 37,715.03 |
| 03/31/15 | 106 | United States Treasury | 12/31/13 Tax Liability - Form 1065 - EIN # **8229 | 2810-000 | | 394.51 | 37,320.52 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.06 | 37,255.46 |
| 04/21/15 | | Chicago Title & Trust | Sale Proceeds of 4205 W. Irving Pk - Trustee's Fees | | 6,975.00 | | 44,230.46 |
| | {1} | | Gross Sales Price  $310,000.00 | 1110-000 | | | |
| | | | Payoff 1st Mortgage North Community Bank  -$249,572.94 | 4110-000 | | | |
| | | | Realtor's Commission Troy Realty  -$15,500.00 | 3510-000 | | | |
| | | | Lease Termination Michael Realty  -$5,000.00 | 2500-000 | | | |
| | | | Real Estate Taxes  -$9,135.35 | 2820-000 | | | |

| | | | | Page Subtotals: | $21,697.03 | $5,431.93 | |
|---|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 7

| | |
|---|---|
| **Case No.:** | 09-37463 |
| **Case Name:** | R & G PROPERTIES |
| **Taxpayer ID #:** | **-***8229 |
| **For Period Ending:** | 02/04/2020 |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******4066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Closing Costs and Misc. Prorations | 2990-000 | | | |
| | | | -$6,920.53 | | | | |
| | {1} | | Carve-out Sale Proceeds 4205 W Irving Park Reimb Ch. 11 Fees ($1,144.67) Ch. 7 Fees 10/12-2/13 ($1,625.75) Ch. 7 Fees 3/13-3/14 ($2,575.76) Ch. 7 Fees 4/14-close ($11,550) | 1110-000 | | | |
| | | | -$16,896.18 | | | | |
| 04/21/15 | {1} | Chicago Title & Trust | Sale Proceeds of 4205 W. Irving Pk - Chapter 11 Fees | 1110-000 | 1,144.67 | | 45,375.13 |
| 04/21/15 | {1} | Chicago Title & Trust | Sale Proceeds of 4205 W. Irving Pk - Chapter 7 Fees (10/10/12 thru 2/28/13) | 1110-000 | 1,625.75 | | 47,000.88 |
| 04/21/15 | {1} | Chicago Title & Trust | Sale Proceeds of 4205 W. Irving Pk - Chapter 7 Fees (3/1/13 thru 3/31/14) | 1110-000 | 2,575.76 | | 49,576.64 |
| 04/21/15 | {1} | Chicago Title & Trust | Sale Proceeds of 4205 W. Irving Pk - Chapter 7 Fees (4/1/14 thru present) | 1110-000 | 11,550.00 | | 61,126.64 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.30 | 61,063.34 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.90 | 60,978.44 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.55 | 60,884.89 |
| 07/24/15 | 107 | Figliulo & Silverman, P.C. | Partial Payment of Attorneys fees Per Court Order dated 6-17-2015 [Dkt. 1039] | 3110-000 | | 50,000.00 | 10,884.89 |
| 07/24/15 | 108 | Figliulo & Silverman, P.C. | Reimbursement of Expenses Per order dated 6-17-2015 [Dkt. 1039] | 3120-000 | | 342.79 | 10,542.10 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.83 | 10,461.27 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 14.54 | 10,446.73 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.02 | 10,430.71 |
| 10/30/15 | 109 | United States Treasury | Interest charge for December 2012 Tax Return | 2810-000 | | 42.96 | 10,387.75 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 15.00 | 10,372.75 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 14.43 | 10,358.32 |
| 12/04/15 | {64} | 5700 N Central - Millennium Properties | Transfer from Pan American Bank - Delta Cash Coll. Acct. | 1229-000 | 50,000.00 | | 60,358.32 |
| 12/10/15 | 110 | Figliulo & Silverman, P.C. | Payment of fees per order dated 6-17-2015 [Dkt. 1039] | 3110-000 | | 50,000.00 | 10,358.32 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 71.52 | 10,286.80 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 14.26 | 10,272.54 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 14.24 | 10,258.30 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.18 | 10,242.12 |

Page Subtotals:     **$66,896.18     $100,884.52**

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 09-37463 | Trustee Name: | Michael Desmond (330623) |
|---|---|---|---|
| Case Name: | R & G PROPERTIES | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8229 | Account #: | ******4066 Checking Account |
| For Period Ending: | 02/04/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/13/16 | {43} | Chicago Title and Trust Company | Balance Release of TI Funds - 2637 W. Bryn Mawr | 1110-000 | 1,446.05 | | 11,688.17 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 15.23 | 11,672.94 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.18 | 11,656.76 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 18.39 | 11,638.37 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.13 | 11,622.24 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 18.33 | 11,603.91 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.64 | 11,587.27 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.06 | 11,571.21 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 17.70 | 11,553.51 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.57 | 11,536.94 |
| 02/07/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 17.65 | 11,519.29 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 17.11 | 11,502.18 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 15.43 | 11,486.75 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 18.17 | 11,468.58 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.49 | 11,452.09 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 15.92 | 11,436.17 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 18.09 | 11,418.08 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 15.87 | 11,402.21 |
| 10/03/17 | | To Account #******4066 | Transfer of Attorney's Fee Per Order dated 09-07-2017 | 9999-000 | 126,311.39 | | 137,713.60 |
| 10/03/17 | | To Account #******4066 | Transfer of Expenses allowed per Court order 9-06-2017 | 9999-000 | 1,762.22 | | 139,475.82 |
| 10/05/17 | 111 | Figliulo & Silverman, P.C. | Trustee Attorney's fees per Court order dated 9-06-2017 [Dkt. 1127] | 3110-000 | | 133,936.50 | 5,539.32 |
| 10/05/17 | 112 | Figliulo & Silverman, P.C. | Attorney for Trustee's Expenses per Court order 9-6-2017 [Dkt. 1127] | 3120-000 | | 1,762.22 | 3,777.10 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 26.77 | 3,750.33 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 3,740.33 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 3,730.33 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 3,720.33 |

Page Subtotals:    **$129,519.66**    **$136,041.45**

# Form 2

**Exhibit 9**

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 09-37463 | Trustee Name: | Michael Desmond (330623) |
|---|---|---|---|
| Case Name: | R & G PROPERTIES | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8229 | Account #: | ******4066 Checking Account |
| For Period Ending: | 02/04/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 3,710.33 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 3,700.33 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 3,690.33 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 3,680.33 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 3,670.33 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 3,660.33 |
| 09/24/18 | | To Account #******4066 | Transfer for Tax Payment to IDOR 2017 Tax Return | 9999-000 | 17,308.00 | | 20,968.33 |
| 09/24/18 | 113 | Illinois Department of Revenue | 2017 Form IL 1065 | 2820-000 | | 17,308.00 | 3,660.33 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 5.00 | 3,655.33 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 5.67 | 3,649.66 |
| 11/20/18 | | To Account #******4066 | Transfer funds for Payment of Delta Secured Claim | 9999-000 | 475,000.00 | | 478,649.66 |
| 11/20/18 | 114 | Delta Trading Company | Payment of Allowed Secured Claim per order dated 11/8/2018 Dkt. No. 1212 and 1213 | 4110-000 | | 475,000.00 | 3,649.66 |
| 01/16/19 | 115 | Illinois Department of Revenue | Additional 2017 Tax FEIN **8229 | 2820-000 | | 2,048.99 | 1,600.67 |
| 02/28/19 | 116 | International Sureties, Ltd. | 2019-2020 Premium - Blanket Bond 016073584 | 2300-000 | | 94.10 | 1,506.57 |
| 10/24/19 | | To Account #******4066 | Transfer to Checking Account for Final Distribution | 9999-000 | 12,915.32 | | 14,421.89 |
| 10/24/19 | | To Account #******4066 | Transfer Funds for Final Distribution | 9999-000 | 25,509.56 | | 39,931.45 |
| 10/24/19 | | To Account #******4066 | Transfer funds for final Distribution | 9999-000 | 100,261.48 | | 140,192.93 |
| 10/24/19 | | To Account #******4066 | Transfer Funds for Final Distribution | 9999-000 | 151,316.24 | | 291,509.17 |
| 10/25/19 | 117 | Kutchins, Robbins & Diamond Ltd. | Distribution payment - Dividend paid at 100.00% of $6,781.50; Claim # Accountant; Filed: $6,781.50 | 3410-000 | | 6,781.50 | 284,727.67 |
| 10/25/19 | 118 | Popowcer Katten Ltd. | Distribution payment - Dividend paid at 100.00% of $35,375.50; Claim # Accountant; Filed: $35,375.50 | 3410-000 | | 35,375.50 | 249,352.17 |
| 10/25/19 | 119 | Popowcer Katten Ltd. | Distribution payment - Dividend paid at 100.00% of $5.50; Claim # Accountant; Filed: $5.50 | 3420-000 | | 5.50 | 249,346.67 |
| 10/25/19 | 120 | Kutchins, Robbins & Diamond Ltd. | Distribution payment - Dividend paid at 100.00% of $8.00; Claim # Accountant Exp; Filed: $8.00 | 3420-000 | | 8.00 | 249,338.67 |
| 10/25/19 | 121 | Figliulo & Silverman, P.C. | Distribution payment - Dividend paid at 31.48% of $6,031.31; Claim # Atty For Trustee; Filed: $6,031.31 | 3120-000 | | 1,898.58 | 247,440.09 |
| 10/25/19 | 122 | Figliulo & Silverman, P.C. | Distribution payment - Dividend paid at 10.87% of $685,959.50; Claim # Atty for Trustee; Filed: $685,959.50 | 3110-000 | | 74,542.30 | 172,897.79 |

**Page Subtotals:** **$782,310.60** **$613,133.14**

{ } Asset Reference(s)  **UST Form 101-7-TDR ( 10 /1/2010)**  ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-37463 | |
| **Case Name:** | R & G PROPERTIES | |
| **Taxpayer ID #:** | **-***8229 | |
| **For Period Ending:** | 02/04/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******4066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/25/19 | 123 | Figliulo & Silverman P.C. | Distribution payment - Dividend paid at 100.00% of $120,000.00; Claim # FEE; Filed: $236,739.97 | 2100-000 | | 120,000.00 | 52,897.79 |
| 10/25/19 | 124 | Office of the U.S. Trustee | Distribution payment - Dividend paid at 100.00% of $14,613.92; Claim # 46; Filed: $14,613.92 | 2990-000 | | 14,613.92 | 38,283.87 |
| 10/25/19 | 125 | Springer, Casey & Dienstag, P.C. | Distribution payment - Dividend paid at 17.19% of $7,585.00; Claim # Ch.11 Spec.Cnsl ; Filed: $7,585.00 | 6210-600 | | 1,303.91 | 36,979.96 |
| 10/25/19 | 126 | Alden Realty | Distribution payment - Dividend paid at 17.19% of $24,054.10; Claim # ; Filed: $24,054.10 Voided on 01/24/2020 | 6101-000 | | 4,135.06 | 32,844.90 |
| 10/25/19 | 127 | Figliulo & Silverman PC | Distribution payment - Dividend paid at 17.19% of $35,885.00; Claim # ; Filed: $36,717.50 | 6110-000 | | 6,168.88 | 26,676.02 |
| 10/25/19 | 128 | Michael Realty | Distribution payment - Dividend paid at 17.19% of $8,965.00; Claim # ; Filed: $12,564.45 | 6101-000 | | 1,541.14 | 25,134.88 |
| 10/25/19 | 129 | Nick Duric | Distribution payment - Dividend paid at 17.19% of $10,000.00; Claim # ; Filed: $27,470.00 | 6101-000 | | 1,719.07 | 23,415.81 |
| 10/25/19 | 130 | Crane Heyman | Distribution payment - Dividend paid at 17.19% of $136,044.43; Claim # ; Filed: $136,044.43 | 6210-160 | | 23,386.97 | 28.84 |
| 10/25/19 | 131 | Figliulo & Silverman PC | Distribution payment - Dividend paid at 17.19% of $167.75; Claim # ; Filed: $167.75 | 6120-000 | | 28.84 | 0.00 |
| 01/24/20 | 126 | Alden Realty | Distribution payment - Dividend paid at 17.19% of $24,054.10; Claim # ; Filed: $24,054.10 Voided: check issued on 10/25/2019 | 6101-000 | | -4,135.06 | 4,135.06 |
| 01/24/20 | 132 | Hugh D. Howard Client Trust Account for Alden Realty | Distribution payment - Dividend paid at 17.19% of $24,054.10; Claim # ; Filed: $24,054.10 Voided on 01/24/2020 | 6101-000 | | 4,135.06 | 0.00 |
| 01/24/20 | 132 | Hugh D. Howard Client Trust Account for Alden Realty | Distribution payment - Dividend paid at 17.19% of $24,054.10; Claim # ; Filed: $24,054.10 Voided: check issued on 01/24/2020 | 6101-000 | | -4,135.06 | 4,135.06 |
| 01/24/20 | 133 | Hugh D. Howard Attorney IOLTA Trust Account for Alden Realty | Distribution payment - Dividend paid at 17.19% of $24,054.10; Claim # ; Filed: $24,054.10 | 6101-000 | | 4,135.06 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **1,329,654.11** | **1,329,654.11** | **$0.00** |
| Less: Bank Transfers/CDs | 910,384.21 | 0.00 | |
| **Subtotal** | **419,269.90** | **1,329,654.11** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$419,269.90** | **$1,329,654.11** | |

## Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 09-37463 | Trustee Name: | Michael Desmond (330623) |
|---|---|---|---|
| Case Name: | R & G PROPERTIES | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8229 | Account #: | ******5600 Security Deposit (9401) |
| For Period Ending: | 02/04/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/17 | {61} | Pan American Bank | Balance of Pan American Bank Acct. ending #9401 - Security Deposit Acct | 1229-000 | 25,509.56 | | 25,509.56 |
| 10/24/19 | | To Account #******4066 | Transfer Funds for Final Distribution | 9999-000 | | 25,509.56 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 25,509.56 | 25,509.56 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 25,509.56 | |
| | | Subtotal | | | 25,509.56 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $25,509.56 | $0.00 | |

## Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| Case No.: | 09-37463 | Trustee Name: | Michael Desmond (330623) |
|---|---|---|---|
| Case Name: | R & G PROPERTIES | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8229 | Account #: | ******5601 Delta Tax Escrow (1001) |
| For Period Ending: | 02/04/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/17 | {62} | Pan American Bank | Balance of Pan American Bank Acct. ending #1001 - Delta Tax Escrow | 1229-000 | 12,915.32 | | 12,915.32 |
| 01/18/17 | {63} | Pan American Bank | Balance of Pan American Bank Acct. ending #2201 - First Commercial et al. | 1229-000 | 117,569.48 | | 130,484.80 |
| 01/18/17 | {63} | Pan American Bank | Deposit Reversal: Balance of Pan American Bank Acct. ending #2201 - First Commercial et al. | 1229-000 | -117,569.48 | | 12,915.32 |
| 10/24/19 | | To Account #******4066 | Transfer to Checking Account for Final Distribution | 9999-000 | | 12,915.32 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 12,915.32 | 12,915.32 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 12,915.32 | |
| | | Subtotal | | | 12,915.32 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $12,915.32 | $0.00 | |

# Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| Case No.: | 09-37463 | Trustee Name: | Michael Desmond (330623) |
|---|---|---|---|
| Case Name: | R & G PROPERTIES | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8229 | Account #: | ******5602 First Commercial, et al. (2201) |
| For Period Ending: | 02/04/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/17 | | Pan American Bank | Balance of Pan American Bank Acct. ending #2201 - First Commercial, et al. | | 117,569.48 | | 117,569.48 |
| | {63} | Pan American Bank | Net Proceeds of Pan American Bank Acct. ending #2201 - First Commercial, et al. plus cash collateral funds carved-out to pay Trustee's attorneys' fees per order [Dkt. 854] and Trustee's special counsel fees and expenses per order [Dkt. 942]<br><br>$205,070.98 | 1229-000 | | | |
| | | Figliulo & Silverman, P.C. | Cash collateral funds carved-out for Trustee's attorneys' fees awarded per order [Dkt. 854]<br><br>-$57,560.75 | 3110-000 | | | |
| | | Latimer LeVay Fyock | Cash collateral funds carved-out for Trustee's special counsel fees awarded per order [Dkt. 942]<br><br>-$24,199.25 | 3210-600 | | | |
| | | Latimer LeVay Fyock | Cash collateral funds carved-out for Trustee's special counsel expenses per order [Dkt. 942]<br><br>-$5,741.50 | 3220-610 | | | |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 229.81 | 117,339.67 |
| 09/11/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -229.81 | 117,569.48 |
| 09/24/18 | | To Account #******4066 | Transfer for Tax Payment to IDOR 2017 Tax Return | 9999-000 | | 17,308.00 | 100,261.48 |
| 10/24/19 | | To Account #******4066 | Transfer funds for final Distribution | 9999-000 | | 100,261.48 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 117,569.48 | 117,569.48 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 117,569.48 | |
| Subtotal | 117,569.48 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $117,569.48 | $0.00 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 14

| | |
|---|---|
| **Case No.:** | 09-37463 |
| **Case Name:** | R & G PROPERTIES |
| **Taxpayer ID #:** | **-***8229 |
| **For Period Ending:** | 02/04/2020 |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5603 Delta Trading (9901) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/17 | {64} | Pan American Bank | Balance of Pan American Bank Acct. ending #9901 - Delta Trading | 1229-000 | 452,491.40 | | 452,491.40 |
| 01/26/17 | {68} | Republic Bank of Chicago | Settlement Proceeds Republic Bank | 1249-000 | 313,398.70 | | 765,890.10 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 92.82 | 765,797.28 |
| 02/07/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -92.82 | 765,890.10 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 436.16 | 765,453.94 |
| 03/14/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -436.16 | 765,890.10 |
| 10/03/17 | | To Account #******4066 | Transfer of Attorney's Fee Per Order dated 09-07-2017 | 9999-000 | | 126,311.39 | 639,578.71 |
| 10/03/17 | | To Account #******4066 | Transfer of Expenses allowed per Court order 9-06-2017 | 9999-000 | | 1,762.22 | 637,816.49 |
| 04/16/18 | 101 | Law Offices of Thomas M. Battista LLC | Payment of Third and Final Compensation of Special Counsel pursuant to Order dated 01-31-2018 | 3210-600 | | 11,500.25 | 626,316.24 |
| 11/20/18 | | To Account #******4066 | Transfer funds for Payment of Delta Secured Claim | 9999-000 | | 475,000.00 | 151,316.24 |
| 10/24/19 | | To Account #******4066 | Transfer Funds for Final Distribution | 9999-000 | | 151,316.24 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 765,890.10 | 765,890.10 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 754,389.85 | |
| **Subtotal** | | **765,890.10** | **11,500.25** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$765,890.10** | **$11,500.25** | |

# Form 2

Exhibit 9
Page:   15

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 09-37463 | **Trustee Name:** | Michael Desmond (330623) |
| **Case Name:** | R & G PROPERTIES | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***8229 | **Account #:** | ******5603 Delta Trading (9901) |
| **For Period Ending:** 02/04/2020 | | **Blanket Bond (per case limit):** $5,000,000.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******4066 Checking Account | $419,269.90 | $1,329,654.11 | $0.00 |
| ******5600 Security Deposit (9401) | $25,509.56 | $0.00 | $0.00 |
| ******5601 Delta Tax Escrow (1001) | $12,915.32 | $0.00 | $0.00 |
| ******5602 First Commercial, et al. (2201) | $117,569.48 | $0.00 | $0.00 |
| ******5603 Delta Trading (9901) | $765,890.10 | $11,500.25 | $0.00 |
| | **$1,341,154.36** | **$1,341,154.36** | **$0.00** |

| | |
|---|---|
| 02/04/2020 | /s/Michael Desmond |
| Date | Michael Desmond |